**CSX TRANSPORTATION, INC.,**
**Plaintiff–Appellant,**

v.

**UNITED TRANSPORTATION UNION,**
**Rufus McIntyre, General Chairman,**
**United Transportation Union, et al.,**
**Defendants–Appellees.**

No. 06–15637.

United States Court of Appeals,
Eleventh Circuit.

June 7, 2007.

See also 2005 WL 1866832.

Nilufer Loy, Ronald Maurice Johnson, Akin, Gump, Strauss, Hauer & Feld,

L.L.P., Washington, DC, for Plaintiff–Appellant.

Jeffrey A. Bartos, Guerrieri, Edmond & Clayman, P.C., Washington, DC, for Defendants–Appellees.

Before ANDERSON, MARCUS and COX, Circuit Judges.

PER CURIAM:

CSX Transportation, Inc. ("CSX") appeals following the district court's grant of summary judgment in favor of the Defendants United Transportation Union and Rufus McIntyre, the Union's General Chairman. CSX presents three arguments on this appeal: (1) the district court erred in granting summary judgment to the Defendants; (2) the district court erred in granting summary judgment while discovery motions were still pending; and (3) the district court erred in denying CSX's motion for leave to amend the complaint. After oral argument and careful consideration, we conclude that none of these arguments warrants reversal.

■ The district court's decision that no substantial evidence supports CSX's claim that a work stoppage or slowdown occurred presents a close question. That decision need not detain us, however, because we conclude that the district court properly determined that there was no genuine issue of material fact as to the Defendants' involvement in any work stoppage or slowdown and that no substantial evidence supported the claim that the Defendants were involved in any work stoppage or slowdown.

■ We reject CSX's argument that the district court abused its discretion in ruling on the summary judgment motion while discovery motions were pending because CSX explicitly asked the court to proceed to rule on the summary judgment motion.

■ And, we find no abuse of discretion in the denial of CSX's motion for leave to amend the complaint because the district court properly determined that the amendment would be futile given the lack of evidence that Defendants were involved in illegal job action.

AFFIRMED.[1]

---

1. The complaint names as defendants "John & Jane Doe, UTU Represented CSXT Employees Nos. 1 through 100." This is no impediment to the closing of this case because the Federal Rules do not authorize suit against fictitious parties. *See New v. Sports and Recreation, Inc.,* 114 F.3d 1092, 1094 n. 1 (11th Cir.1997); *Wiggins v. Risk Enter. Mgmt. Ltd.,* 14 F.Supp.2d 1279, 1279 n. 1 (M.D.Ala.1998).